### UNITED STATES of America, Plaintiff—Appellee,

v.

### Raymond LOZANO, Defendant— Appellant.

No. 08–50239.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted July 10, 2009.

Withdrawn and Deferred July 10, 2009.

Argued and Resubmitted Sept. 22, 2010.

Withdrawn and Deferred March 10, 2011.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Resubmitted June 20, 2012.*

Filed July 6, 2012.

Michael Crowley, Esquire, Assistant U.S., Office of the U.S. Attorney, San Diego, CA, Mark R. Rehe, Assistant U.S., Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

Jodi Denise Thorp, Law Offices of Jodi Thorp, San Diego, CA, for Defendant–Appellant.

Before: WARDLAW, RAWLINSON, and N.R. SMITH, Circuit Judges.

MEMORANDUM **

Raymond Lozano appeals the district court's imposition of his 262–month sentence. Lozano contends that the district court erred in enhancing his sentence pursuant to the career offender enhancement. *See* U.S.S.G. § § 4B1.1(a) and 4B1.2. Lozano specifically asserts that the enhancement is inappropriate because his 1998 California conviction for false imprisonment in violation of California Penal Code §§ 236 and 237 is not a crime of violence under § 4B1.2(a)(2) of the Guidelines. We have jurisdiction pursuant to 18 U.S.C. § 3742 and affirm the district court.

Because California Penal Code §§ 236 and 237 may be violated through the use of deceit, Lozano's conviction is not categorically a crime of violence. *See People v. Rios,* 177 Cal.App.3d 445, 451–52, 222 Cal. Rptr. 913 (1986); *see also Sykes v. United States,* —— U.S. ——, 131 S.Ct. 2267, 2273,

180 L.Ed.2d 60 (2011) (explaining that a crime is not categorically a crime of violence if it can be effected in a non-violent manner). However, Lozano's conviction meets the requirements for a crime of violence under the modified categorical approach. The district court correctly determined that Lozano's admission in his guilty plea that he committed "false imprisonment by menace" is sufficient to establish that his conviction was for a crime of violence under the modified categorical approach, because false imprisonment by means of menace cannot be effected in a non-violent manner. *See Sykes,* 131 S.Ct. at 2273, 2275 (concluding that the level of risk posed by an offense determines whether it should be categorized as violent under the residual clause); *see also United States v. Tafoya–Montelongo,* 659 F.3d 738, 743–44 (9th Cir.2011) (recognizing that a district court may rely on statements in a guilty plea to support a conclusion that the defendant's action constituted a crime of violence); *People v. Wardell,* 162 Cal.App.4th 1484, 1490, 77 Cal.Rptr.3d 77 (2008) (noting that California defines "[m]enace . . . as a threat of harm express or implied by word or act") (citation and internal quotation marks omitted); *United States v. Ladwig,* 432 F.3d 1001, 1005 (9th Cir.2005) (concluding that threats of harm, by their very nature, involve aggressive, violent, conduct). Therefore, the district court did not err in applying the career offender enhancement.

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.